**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| AMPLE, INC., *et al.*,[1] | § | Case No. 25-90817 (CML) |
| | § | Chapter 11 |
| Debtors. | § | (Jointly Administered) |
| | § | |

**<u>CERTIFICATE OF SERVICE</u>**

I, Nuno Cardoso, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On January 15, 2026, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service lists attached hereto as **<u>Exhibit A</u>** and **<u>Exhibit B</u>**; and via First Class Mail upon the service lists attached hereto as **<u>Exhibit C</u>** and **<u>Exhibit D</u>**:

- **Ample, Inc,** *et al***. – Bidding Procedures** [substantially in the form of Exhibit 1 to Docket No. 92]

- **Notice of Proposed Sale of Assets, Auction and Sale Hearing** [substantially in the form of Exhibit B to Docket No. 47]

Dated: January 21, 2026

*/s/ Nuno Cardoso*
Nuno Cardoso
Verita
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel. 310.823.9000

---

[1] The Debtors in these chapter 11 cases (the "<u>Chapter 11 Cases</u>") and the last four digits of each Debtor's taxpayer identification number are: Ample Inc. (4015) and Ample Texas EV, LLC (6832). A copy of this pleading is available on (a) the Court's website, at <u>www.txs.uscourts.gov</u> and (b) the website maintained by the Debtors' claims and noticing agent, Verita Global at <u>https://veritaglobal.net/ample</u>.

# Exhibit A

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 20 Creditor | ALM Holding | | Email on File |
| Top 20 Creditor, Official Committee of Unsecured Creditors | Avalon Technologies Limited | Jay Ram | Email on File |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| District of Columbia Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Dykema Gossett PLLC | William Hotze, Dominique Douglas | whotze@dykema.com; ddouglas@dykema.com |
| Top 20 Creditor | EEI Fund 4 Investment Limited Partnership | | Email on File |
| Counsel for Debtor-In-Possession Lender and Twelve Bridge Capital, LLC | Fishel Law Group | Michael Fishel | michael@FishelLawGroup.com |
| Top 20 Creditor | Inversions Cielo Alto Corp. | | Email on File |
| Top 20 Creditor | Inversions El Monasterio Corp. | | Email on File |
| Counsel to Citizens Bank, N.A. | King & Spalding, LLP | R. Hale Neilson | hneilson@kslaw.com |
| Top 20 Creditor | KR 100 Hooper LLC | Kilroy Realty Corporation | Email on File |
| Top 20 Creditor | Kraus Investment Partners | | Email on File |
| Top 20 Creditor | Mactech Corporation | Attn Wenpin Kuo | Email on File |
| Top 20 Creditor | Marchesi Light Alloy | | Email on File |
| Official Committee of Unsecured Creditors | MingChing Industrial | Leehom Wang | Email on File |
| Top 20 Creditor | MKB Partners Fund II, Limited Partnership | | Email on File |
| Top 20 Creditor | New Ground Ventures II, LP | | Email on File |
| New Hampshire Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Porzio, Bromberg & Newman, P.C. | Rachel A. Parisi, Christopher P. Mazza, Jenny Zhou | RAParisi@pbnlaw.com; CPMazza@pbnlaw.com; JZhou@pbnlaw.com |
| Top 20 Creditor, Official Committee of Unsecured Creditors | Qingdao Huarui Hardware Products Co., Ltd. | Dongliang Zhu | Email on File |
| Top 20 Creditor | Repsol Energy Ventures, S.A. | | Email on File |
| Official Committee of Unsecured Creditors | Sabrina Ohanian | | Email on File |
| Top 20 Creditor | Stellantis Europe S.p.A. | | Email on File |
| Interested Party | Sunil Bhilotra | | Email on File |
| Top 20 Creditor | Tamarack Global Opportunities I LP | | Email on File |
| Top 20 Creditor | Total Quality Logistics LLC | | Email on File |
| Top 20 Creditor | Transform Ample, LP | | Email on File |
| United States Attorney Office for the Southern District of Texas | US Attorney Office, Southern District of Texas | | usatxs.civilnotice@usdoj.gov |
| Office of the U.S. Trustee for the Southern District of Texas (Houston Division) | US Trustee for the Southern District of Texas | Vianey Garza, Andrew Jimenez | vianey.garza@usdoj.gov; andrew.jimenez@usdoj.gov |
| Top 20 Creditor | Varsavsky Axel Springer GMBH | | Email on File |
| Top 20 Creditor | WARN Act Tort Claimants | Schneider Wallace Cottrell Kim LLP | Email on File |
| Wisconsin Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |

# Exhibit B

**Exhibit B**
**Creditor Matrix Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Accuenergy | | properties@ample.com |
| ALM Holding | | Email on File |
| Amphenol Automotive Connection Systems | | Email on File |
| Amphenol Technology (Zhuhai) Co., Ltd | | customerservice@amphenol-aio.com |
| AMPHENOL-TUCHEL ELECTRONICS GmbH | | info@amphenol-automotive.de |
| Ana Carnero | | Email on File |
| Arso Engineering | | roberto.bocanegra@arso.com.mx |
| August Steinmeyer GmbH & Co. KG | | Cameron.McKenzie@steinmeyer.com |
| Banco Santander, S.A. | | Email on File |
| Banco Santander, S.A. | | jybarral@gruposantander.com |
| BOLAB Systems GmbH | | info@BOLAB-Systems.de |
| C.C.P. Contact Probes Co.,Ltd | | ccp_service@pccp.com.tw |
| Cartographic | | isai_celis@cartographic.com.mx |
| Century 3D | | rreyes@century3d.com.mx |
| Costal Corporation | | mkrishna@coastalcorp.co.in |
| CPC | | kimoscar@gmail.com |
| Daedalus Lift & Access Equipments Private Limited | | g.bala@dehuind.com |
| Daimler Truck Financial Services Asia. Co. Ltd | | bharat.prakash@daimlertruck.com |
| Dongguan City Yuhuang Electronics Technology Co.,LTD. | | Email on File |
| Dongguan PUW EPTFE Material Co., Ltd. | | sunny@puw-china.com; puw@puw-china.com |
| Dreamwork International Investments Ltd. | | Email on File |
| EEI Fund 4 Investment Limited Partnership | | kanri@ee-investment.jp |
| EMIS Solutions Pvt. Ltd. | | sales-in@emisglobal.com |
| ENEOS Holdings | | toru.nagannuma@eneos.com |
| ENEOS Innovation Partners Godo Kaisha | c/o ENEOS Holdings, Inc. | Email on File |
| Ferre Baztan | | Email on File |
| Free2move SAS | | dpo@free2move.com |
| GearPower Motor | | Email on File |
| Hino Motors Ltd. | Attn Kazuo Hayami | shono.ono@hino.co.jp |
| Hitech Circuits | | sales8@hitechpcb.com |
| Hochiki Europe | | rwharram@hochikieurope.com |
| HUIZHOU GREETECH ELECTRONICS CO.,LTD (UnionWell Switch) | | sales2@unionwellgroup.com |
| Inversiones Cielo Alto Corp. | | Email on File |
| Inversiones El Monasterio Corp. | | Email on File |
| iPCB | | luisa@ipcb.com |
| J&A GARRIGUES S.L.P. | | madrid@garrigues.com |
| Jinan Zhuoxing Intelligent Technology Co., Ltd. | | info@zxtcutter.com |
| Kaier Wo Prototyping Co., Ltd | | prototype6@kaierwo.com |
| LG Energy Solution | | jnw.lee@lgensol.com |
| Lishui City Yongrun Precision Machinery Co., Ltd | | yr@cnyouright.com |
| Mactech Corporation | Attn Wenpin Kuo | wenpin_kuo@mactech.com.tw |

**Exhibit B**
**Creditor Matrix Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| MacTech Corporation | | sunny@mactech.com.tw |
| Makipos Electronics Co., Ltd | | info@makipos.com |
| Marchesi Light Alloy | | ggarduno@marchesi.com.mx |
| Meadville Technologies Company Limited | | peter.pestalozzi@akmmv.com |
| Meinhardt Japan Inc. | c/o Meindhardt Group | Email on File |
| MingChing Industrial Co., ltd | | sales02@mingchingindustrial.com |
| Mitsubishi Corporation | | ml.mcampleteam@mitsubishicorp.com |
| Mitsubishi Fuso Truck and Bus Corporation | | simon.schmid@daimlertruck.com |
| Mitsubishi Motors Corporation | Attn Kimio Yatabe | kimio.yatabe@mitsubishi-motors.com |
| MKB Partners Fund II International, Limited Partnership | | k.mackinnon@mkbandco.com |
| MKB Partners Fund II, Limited Partnership | | k.mackinnon@mkbandco.com |
| Newstart Motion | | peter@newstartmotion.com |
| Pixma Holdings Ltd | | Email on File |
| Prima Operaciones | | annelies@prima.ai |
| PTT Public Company Limited | | Email on File |
| Qingdao Huarui Hardware Products Co., Ltd. | | dave@qd-kerui.com |
| Repsol Energy Ventures S.A.U. | Gema Garcia Gonz alez | ggarciag@repsol.com |
| Repsol Energy Ventures, S.A. | | jmgarcias@repsol.com |
| Robert Linck | | Email on File |
| Sarderval Spain S.L.U | | mpf@moovecars.com |
| Seedco Capital | | Email on File |
| Shen Zhen Mai Jin Metal Works Co.,Ltd. | | Daniel.Xian@maijincnc.com |
| SHENZHEN ALINKTEK CO.,LTD | | info@alinktek.com |
| ShenZhen XinHaiWang Technology Co., Ltd | | elvislau@xhwrubber.cn |
| Smart Vietnam | | Email on File |
| SMRT Ventures Pte Ltd | | Email on File |
| Stellantis Ventures B.V. | Attn Executive Board Member | giorgio.fossati@stellantis.com |
| Sunil Bhilotra | | Email on File |
| TCR Advanced Engineering Pvt. Ltd. (India) | | testing@tcradvanced.com |
| TMI Associates | | tmi-koreandesk@tmi.gr.jp |
| Toyota Motor Corporation | Attn Kunihiko Sakata | kunihiko_sakata@mail.toyota.co.jp |
| TRIREC Ample Pte Ltd | | Email on File |
| ULTRA CORPOTECH PRIVATE LIMITED | | salesmktg@ultracorpotech.com |
| VALUEGREAT(HUI ZHOU)TECHNOLOGY CO.,LTD | | zhangrongxun@Valuegreat.com.cn |
| Varsavsky Axel Springer GMBH & Co. KG | | martin@vas.ventures |
| Violin Technologies | | rajesh.g@violintec.com |
| Wintek Circuit Technology Ltd. | | jenny@wintekcircuit.com |
| Wuxi Aston Electric Co., Ltd. | | wxastdq@126.com |
| Wuxi Aston Electric Co., Ltd. | | wxastdq@126.com |
| Zhongshan Hord Rapidtools Co.,Ltd. | | jessica@hordrt.com |

# Exhibit C

**Exhibit C**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 20 Creditor | ALM Holding | | PO Box 334223 | | | Dubai | | | United Arab |
| Top 20 Creditor, Official Committee of Unsecured Creditors | Avalon Technologies Limited | Jay Ram | 475 Horizon Drive | | | Suwanee | GA | 30024 | |
| California Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| District of Columbia Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 | |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Dykema Gossett PLLC | William Hotze, Dominique Douglas | 5 Houston Center | 1401 McKinney Street, Suite 1625 | | Houston | TX | 77010 | |
| Top 20 Creditor | EEI Fund 4 Investment Limited Partnership | | 5-11-1-201 Higashigotanda | | | Tokyo | Shinagawa | 141-0022 | Japan |
| Counsel for Debtor-In-Possession Lender and Twelve Bridge Capital, LLC | Fishel Law Group | Michael Fishel | 602 Sawyer, Suite 400 | | | Houston | TX | 77007 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 20 Creditor | Inversions Cielo Alto Corp. | | Isidora Goyenechea 2939 p15 | | | Santiago | | | Chile |
| Top 20 Creditor | Inversions El Monasterio Corp. | | Isidora Goyenechea 2939 p15 | | | Santiago | | | Chile |
| Counsel to Citizens Bank, N.A. | King & Spalding, LLP | R. Hale Neilson | 1100 Louisiana Street, Suite 4100 | | | Houston | TX | 77002 | |
| Top 20 Creditor | KR 100 Hooper LLC | Kilroy Realty Corporation | 12200 W. Olympic Blvd, Suite 200 | | | Los Angeles | CA | 90064 | |
| Top 20 Creditor | Kraus Investment Partners | | 720 Park Avenue | | | New York | NY | 10021 | |
| Counsel to Plaintiffs Sabrina Ohanian, Henry Smith, and Maricela Guerrero Santo and the Proposed Class | Lankenau & Miller, LLP | Stuart Miller, Jonathan Miller | 100 Church St, 8th Floor | | | New York | NY | 10007 | |
| Top 20 Creditor | Mactech Corporation | Attn Wenpin Kuo | No 89, Lane 36, Sec. 2 Tanxing Rd | Tanzi District | | Taichung City | | 427 | Taiwan |
| Top 20 Creditor | Marchesi Light Alloy | | 45713 Zacoalco de Torres | | | Jalisco | | | Mexico |
| Official Committee of Unsecured Creditors | MingChing Industrial | Leehom Wang | RM 2010, RongChao Financial Building | DaYung, LongGang | | ShenZhan City | GuangDong | 518172 | China |
| Top 20 Creditor | MKB Partners Fund II, Limited Partnership | | 1 Place Ville Marie Suite 3670 | | | Montreal | QC | H3B 3P2 | Canada |
| Top 20 Creditor | New Ground Ventures II, LP | | 855 El Camino Real, Ste. 13A-348 | | | Palo Alto | CA | 94301 | |
| New Hampshire Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Porzio, Bromberg & Newman, P.C. | Rachel A. Parisi, Christopher P. Mazza, Jenny Zhou | 100 Southgate Parkway | P.O Box 1997 | | Morristown | NJ | 07962 | |
| Top 20 Creditor, Official Committee of Unsecured Creditors | Qingdao Huarui Hardware Products Co., Ltd. | Dongliang Zhu | South Wangjiazhuang Village, Daxing Town | | | Qingdao | Shandong | 266029 | China |
| Top 20 Creditor | Repsol Energy Ventures, S.A. | | Mendex Alvaro 44 | | | Madrid | | 28042 | Spain |
| Official Committee of Unsecured Creditors | Sabrina Ohanian | | Address on File | | | | | | |
| Top 20 Creditor | Stellantis Europe S.p.A. | | Corso Giovanni Agnelli 200 | | | Torino | | 10135 | Italy |
| Interested Party | Sunil Bhilotra | | Address on File | | | | | | |
| Top 20 Creditor | Tamarack Global Opportunities I LP | | 30 Beechcroft Road | | | Greenwich | CT | 06830 | |
| Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Top 20 Creditor | The Boston Consulting Group, Inc. | | Two Embarcadero Center, Suite 2400 | | | San Francisco | CA | 94111 | |
| Counsel to Plaintiffs Sabrina Ohanian, Henry Smith, and Maricela Guerrero Santo and the Proposed Class | The Gardner Firm | Mary Olsen, M. Vance McCrary | 182 St. Francis St, Suite 103 | | | Mobile | AL | 36602 | |
| Counsel to Plaintiffs Sabrina Ohanian, Henry Smith, and Maricela Guerrero Santo and the Proposed Class | The Webster Law Firm | Jason Webster | 24 Greenway Plaza, Suite 600 | | | Houston | TX | 77046 | |

**Exhibit C**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 20 Creditor | Total Quality Logistics LLC | | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| Top 20 Creditor | Transform Ample, LP | | 708 Long Bridge Street #1310 | | | San Francisco | CA | 94158 | |
| United States Attorney Office for the Southern District of Texas | US Attorney Office, Southern District of Texas | | 1000 Louisiana, Suite 2300 | | | Houston | TX | 77002 | |
| US Attorney General | US Department of Justice | US Attorney General | 950 Pennsylvania Avenue NW | | | Washington | DC | 20530-0001 | |
| Office of the U.S. Trustee for the Southern District of Texas (Houston Division) | US Trustee for the Southern District of Texas | Vianey Garza, Andrew Jimenez | 515 Rusk Street, Suite 3516 | | | Houston | TX | 77002 | |
| Top 20 Creditor | Varsavsky Axel Springer GMBH | | Avenida de Europa 4, Planta 1 | | | Madrid | | | Spain |
| Top 20 Creditor | WARN Act Tort Claimants | Jeremy Pasternak, Esq. | 100 Bush St, Ste 1580 | | | San Francisco | CA | 94104 | |
| Top 20 Creditor | WARN Act Tort Claimants | Schneider Wallace Cottrell Kim LLP | 2000 Powell Street, Suite 1400 | | | Emeryville | CA | 94608 | |
| Washington Attorney General | Washington Attorney General | Attn Bankruptcy Department | 800 Fifth Ave, Ste 2000 | | | Seattle | WA | 98104 | |
| Wisconsin Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |

# Exhibit D

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10066257 Canada Inc | Attn Raed Masri | Address on File | | | | | | |
| 10066257 Canada Inc | c/o Transform VC | Address on File | | | | | | |
| 1345-75 Howard Street LLC | | 212 Farm Hill Ct | | | Danville | CA | 94526 | |
| 1699 West Grand Avenue Property Owner, L.P. | | 456 8th St | Suite 200 | | Oakland | CA | 94607 | |
| 3D Barrier Bags Inc. | | 1950 East Queen Creek Road | Ste 300 | | Chandler | AZ | 85286 | |
| 750 24th St LLC | CZS Property Management LLC | 211 S Hill Dr | 2nd Floor | | Brisbane | CA | 94005 | |
| Aaron Villalobos | | Address on File | | | | | | |
| Abben Hung | | Address on File | | | | | | |
| Aberouette Property Management | | Po Box 93142 | | | Phoenix | AZ | 85070 | |
| ABM Parking Services | | 100 Hooper St | Suites 25, 40, 50, 35 | | San Francisco | CA | 94107 | |
| ACCO Engineered Systems Inc | | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| Accuenergy | | 2 Lansing Sq. Suite 700 | | | Toronto | ON | M2J4P8 | Canada |
| Adeebullah Haidari | | Address on File | | | | | | |
| Aditi Timbadia | | Address on File | | | | | | |
| ADP | | 1851 N. Resler | | | El Paso | TX | 79912 | |
| AFF Groupe | | 300 Route de Montauban | | | Bessieres | | 31660 | France |
| AIG | | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Airgas USA LLC | | Po Box 102289 | | | Pasadena | CA | 91189-2289 | |
| AIU Insurance Company | | 1271 Ave of the Americas | Fl 37 | | New York | NY | 10020 | |
| AKM Meadville - Meadville Technologies Company Limited | | 19/F Room 1, Metropole Square | 2 On Yiu Street, Shatin | | N.T. Hong Kong | | | China |
| Akon | | 222 S. 3rd St. | | | Fernandina Beach | FL | 32034 | |
| Akzo Nobel Performance Coatings (Changzhou) Co,. LTD | c/o Corporate Privacy Officer, Akzo Nobel N.V. | AkzoNobel Center | Christian Neefestraat 2 | | Amsterdam | | 1077 WW | Netherlands |
| Albert Liu | | Address on File | | | | | | |
| Alberto Jorge Garcia Rodriguez | | Address on File | | | | | | |
| Alec Oswald | | Address on File | | | | | | |
| Alejandro Alvarez Serna | | Address on File | | | | | | |
| Alejandro Valencia | | Address on File | | | | | | |
| Alex Kundrot | | Address on File | | | | | | |
| Alex Lue | | Address on File | | | | | | |
| Alex Rodriguez | | Address on File | | | | | | |
| Alexander Centeno | | Address on File | | | | | | |
| Alfredo Barberena | | Address on File | | | | | | |
| Alfredo Estrada Gutierrez | | Address on File | | | | | | |
| All Industrial Electrical Supply | | 895 Mitten Road | | | Burlingame | CA | 94010 | |
| All Shop Equipment Inc | | 29 Vista Avenue | #C | | San Mateo | CA | 94403 | |
| Allayne Leongson | | Address on File | | | | | | |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn Anton N. Natsis, Esq. | 1901 Ave of the Stars | Suite 1800 | | Los Angeles | CA | 90067 | |
| Alliant Insurance Services, Inc 8377 | | Po Box 8377 | | | Pasadena | CA | 91109-8377 | |
| ALM Holding | | PO Box 334223 | | | Dubai | | | United Arab Emirates |
| AlteraFlex | | 584 Commerce Ct | Ph (561)806-9111 | | Manteca | CA | 95336 | |
| Altran Magnetics LLC | | 1741 Industrial Drive | No. 14 | | Sterling | IL | 61081 | |
| Alyssa Perez | | Address on File | | | | | | |
| AMB Fund II Mosaic LLC | | 3353 Gateway Blvd | | | Fremont | CA | 94538 | |
| American Alternative Insurance Corporation | | 555 College Road East | | | Princeton | NJ | 08540 | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Lamprecht | | Po Box 776395 | | | Chicago | IL | 60677-6395 | |
| Ameridrive | | 1802 Pittsburgh Avenue | | | Erie | PA | 16502-1943 | |
| Amphenol Automotive Connection Systems | | Address on File | | | | | | |
| Amphenol Technology (Zhuhai) Co., Ltd | | No.63, Xinghan Road, Sanzao Town | | | Jinwan, Zhuhai | | 519040 | China |
| AMPHENOL-TUCHEL ELECTRONICS GmbH | | August-Haeusser-Str. 10 | | | Heilbronn | | D-74080 | Germany |
| Ample Iberia S.L. | | Calle Nanclares de Oca 1 | BLQ B | | Madrid | Madrid | 28022 | Spain |
| Ample Japan GK | | 100 Hooper Street | Suite 25 | | San Francisco | CA | 94005 | |
| Ample Texas EV, LLC | | 6711 Stella Link Rd. | Unit 402 | | Houston | TX | 77005 | |
| Ample, Inc. | | 100 Hooper Street | Suite 25 | | San Francisco | CA | 94005 | |
| AmWINS | | 221 Main St | Ste 580 | | San Francisco | CA | 94105 | |
| Amy Swanson | | Address on File | | | | | | |
| Ana Campos Rosales | | Address on File | | | | | | |
| Ana Gonzalez Rodriguez | | Address on File | | | | | | |
| Ana Rosales Campos | | Address on File | | | | | | |
| Andrew Kaiser | | Address on File | | | | | | |
| Andrew Perry | | Address on File | | | | | | |
| Andrew Wills | | Address on File | | | | | | |
| Andrew Zhangson | | Address on File | | | | | | |
| Angela Lee | | Address on File | | | | | | |
| Anish More | | Address on File | | | | | | |
| Anjali Shekhar | | Address on File | | | | | | |
| Ankit Srivastava | | Address on File | | | | | | |
| Anna Lukibanova | | Address on File | | | | | | |
| Anthem Blue Cross | | P.O. Box 60007 | | | Los Angeles | CA | 95670 | |
| Anthony Davis | | Address on File | | | | | | |
| Anthony Pena | | Address on File | | | | | | |
| Anthony Toro | | Address on File | | | | | | |
| Antony Jesuraj | | Address on File | | | | | | |
| Apollo Syndicate Management Ltd. | | One Bishopsgate | | | London | | EC2N 3AQ | United Kingdom |
| AppliedCAx | | 555 SE Martin Luther King Jr Blvd, Suite 105 | | | Portland | OR | 97214 | |
| Applus DatapointLabs | Applus+ Laboratories, Barcelona - Headquarters | Campus UAB | Ronda de la Font del Carme, Bellatera | | Barcelona | | | Spain |
| APPLUS IDIADA KARCO Engineering, LLC | | 9270 Holly Road | | | Adelanto | CA | 92301 | |
| Apurv Patil | | Address on File | | | | | | |
| AQA | | Stag Hill House, Surrey | | | Guildford | | GU2 7XJ | England |
| Arbin Instruments Inc. | | 762 Peach Creek Cut Off | | | College Station | TX | 77845 | |
| Arch Specialty Insurance Company | | P.O. Box 542033 | | | Omaha | NE | 68154 | |
| Arso Engineering | | Carretera Celaya-Salvatierra KM. 12.5 | | | Celaya | Guanajuato | 38150 | Mexico |
| Arun Parameshwaran | | Address on File | | | | | | |
| Ascot Specialty Insurance Company | | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| Ashleigh Harpenau | | Address on File | | | | | | |
| Ashna Gupta | | Address on File | | | | | | |
| Ashutosh Ranjane | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aspen American Insurance Company | | 285 Fulton St | | | New York | NY | 10007 | |
| Aspen Specialty Insurance Company | | 499 Washington Boulevard | | | Jersey City | NJ | 07310 | |
| AT&T | | PO Box 5014 | | | Carol Stream | IL | 60197 | |
| AT&T Bankruptcy Center | | 2270 Lakeside Blvd, 7th Floor | | | Richardson | TX | 75082 | |
| Atlassian | | 350 Bush Street Floor 13 | | | San Francisco | CA | 94104 | |
| Atropos Inc. | | Address on File | | | | | | |
| August Steinmeyer GmbH & Co. KG | | Riedstrasse 7 | | | Albstadt | | 72458 | Germany |
| Austin Mansilla | | Address on File | | | | | | |
| Auto Express Towing & Recovery LLC | | 270 Napoleon St | | | San Francisco | CA | 94124 | |
| AUTOMATIONDIRECT.COM, INC. | | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| AUTOMATIONDIRECT.COM, INC. | | PO Box 402417 | | | Atlanta | GA | 30384-2417 | |
| Auxadi | | C/ Nanclares de Oca, 1-B | | | Madrid | | 28022 | Spain |
| Avalon Technologies Limited | | Tpi Block, B7 & B8 First Main Road | MEPZ , TAMBARAM | | Chennai | Tamil Nadu | 600045 | India |
| Avalon Technologies Limited | | 475 Horizon Dr | | | Suwanee | GA | 30024 | |
| AXIS Insurance Company | | 233 South Wacker Dr | Ste 4930 | | Chicago | IL | 60606 | |
| Aypa Power Aggregator LP | | 11801 Domain Blvd | Suite 525 | | Austin | TX | 78758 | |
| Azriel Samson | | Address on File | | | | | | |
| Banco Santander, S.A. | | Address on File | | | | | | |
| Banco Santander, S.A. | | Av. de Cantabria s/n | 28660 Boadilla del Monte | | Madrid | | | Spain |
| Barrett McCarthy | | Address on File | | | | | | |
| Bart Buzanowski | | Address on File | | | | | | |
| Battery Hookup Inc. | | 1375B Adams Road | | | Bensalem | PA | 19020 | |
| Bay Advanced Technologies | | 8100 Central Avenue | | | Newark | CA | 94560 | |
| Bay Rubber Company | | 404 Pendelton Way | | | Oakland | CA | 94621 | |
| Beagle Ventures LLC | | 258 Buck Road | | | Stone Ridge | NY | 12484 | |
| BearCoda, LLC | | 3459 St Rose Pkwy | Ste #120-404 | | Henderson | NV | 89052 | |
| Bender | | 13014 Butler Crest Drive | | | Saint Louis | MO | 63128 | |
| Benjamin Brinkman | | Address on File | | | | | | |
| Benjamin Ryan | | Address on File | | | | | | |
| Berkley Professional Liability | | 757 Third Avenue | 10th Floor | | New York | NY | 10017 | |
| Big Bend 60 Investments LLC | | Address on File | | | | | | |
| Big Bend 60 Investments LLC | | 3401 Armstrong Ave | | | Dallas | TX | 75205 | |
| Bilal Khan | | Address on File | | | | | | |
| Bill.com | | 6220 America Center Drive, Suite 100 | | | San Jose | CA | 95002 | |
| Billy Wong | | Address on File | | | | | | |
| Bin Shahrul Mohammad Song Rizal | | Address on File | | | | | | |
| Blovelight | | No. 206, Bubu Gao Road., Jiangbei Wusha Community | Changan Town | | Dongguan, Guangdong | | 523860 | China |
| Blue-Seas Weaver | | Address on File | | | | | | |
| Bluewater Battery Logistics, LLC | | Address on File | | | | | | |
| BNP Paribas Securities Corp. | | 787 Seventh Ave | | | New York | NY | 10019 | |
| BOLAB Systems GmbH | | Muhlstetten 3 | | | Geislingen | | 72351 | Germany |

Exhibit D
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brandon Alvarez | | Address on File | | | | | | |
| Brandon Cox | | Address on File | | | | | | |
| Brett Schneider | | Address on File | | | | | | |
| Brett Schneider, individually, and on behalf of all others similarly situated | Carolyn Cottrell, Nathan Piller, & Frank White Jr. | Schneider Wallace Cottrell Kim LLP | 2000 Powell St, Ste 1400 | | Emeryville | CA | 94608 | |
| Brett Schneider, individually, and on behalf of all others similarly situated | Jeremy Pasternak | Law Office of Jeremy Pasternak | 100 Bush St, Ste 1580 | | San Francisco | CA | 94104 | |
| Brian Kaminskey | | Address on File | | | | | | |
| Brisbane Chamber of Commerce | | 50 Park Pl | | | Brisbane | CA | 94005 | |
| Broad Spectrum Ins Svcs | | 1000 Brannan St | Ste 203 | | San Francisco | CA | 94103 | |
| Broad Spectrum Insurance Services | | 1000 Brannan Street, Suite 203 | | | San Francisco | CA | 94103 | |
| Butternut Tree LLC | | 7901 4th St N | Suite 21059 | | St. Petersburg | FL | 33702 | |
| C.C.P. Contact Probes Co.,Ltd | | 5F., No.8 Lane 24, Heping Road, Banqiao Dist. | | | New Taipei City | | 220 | Taiwan |
| Caleb Tseng-Tham | | Address on File | | | | | | |
| California Department of Tax and Fee Administration | | 455 Market Street, Suite 620 | | | San Francisco | CA | 94105 | |
| California Energy Commission | | 715 P St | Ms-18 | | Sacramento | CA | 95814 | |
| California Environmental Protection Agency | Headquarters Building | 1001 I Street | P.O. Box 2815 | | Sacramento | CA | 95814 | |
| Calpack Crating | | 4700 Horner St Suite B | | | Union City | CA | 94587 | |
| Cameron Scari | | Address on File | | | | | | |
| Carbon, Inc. | Attn Amber Roberson | 1089 Mills Way | | | Redwood City | CA | 94063 | |
| Carlos Nicolas Rodolfo | | Address on File | | | | | | |
| Carta, Inc. | | 333 Bush St | Ste 2300 | | San Francisco | CA | 94104 | |
| Cartographic | | Av. del hierro 18 y 24, Parque Industrial CIMEG | | | El Salto | Jalisco | 45680 | Mexico |
| Carvana | | 300 E Rio Salado Pkwy Bldg. 1 | | | Tempe | AZ | 85281 | |
| CellBlock FCS, LLC | | 261 Maverick St | | | Boston | MA | 02128 | |
| CelLink | | 610 Quarry Road | | | San Carlos | CA | 94070 | |
| Century 3D | | 1ra. Cerrada de Xola #32 Col. del Valle Norte | Benito Juarez | | Mexico City | | 03103 | Mexico |
| Chan Sung Cho | | Address on File | | | | | | |
| Charles Aboke | | Address on File | | | | | | |
| Charles Aboke | | Address on File | | | | | | |
| Charter Brokerage LLC | | 22762 Westheimer Parkway | Suite 530 | | Katy | TX | 77494 | |
| Chengqi Wang | | Address on File | | | | | | |
| Chris Choi | | Address on File | | | | | | |
| Christian Egenfeldt | | Address on File | | | | | | |
| Christian Tae | | Address on File | | | | | | |
| Christine Lange | | Address on File | | | | | | |
| Christopher Kuhl | | Address on File | | | | | | |
| Christopher Tseng | | Address on File | | | | | | |
| Chun Tao | | Address on File | | | | | | |
| Chung Cheuk Lai | | Address on File | | | | | | |
| Cigna | c/o Marylou Rice, Legal Compliance Lead Analyst | 900 Cottage Grove Road, B6LPA | | | Hartford | CT | 06152 | |
| Citizens Bank N.A. | Attn Cameron Clifford | 772 Boylston Street | | | Boston | MA | 02199 | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City & County of San Francisco Office of the Treasurer & Tax Collector | | 1 Dr Carlton B Goodlett Place | Rm 190 | | San Francisco | CA | 94102 | |
| City of Alameda | Ross McCarthy, Finance Director | Alameda City Hall | 2263 Santa Clara Avenue, Room 220 | | Alameda | CA | 94501 | |
| City of Brisbane Business Support Center | | 8839 N. Cedar Ave | #212 | | Fresno | CA | 93720 | |
| City of Fairfield | | 1000 Webster Street | | | Fairfield | CA | 94533 | |
| City of Kirkland | City Hall | 123 5th Ave | | | Kirkland | WA | 98033 | |
| Civilization Ventures 415 Investments Ample L.P. | Attn Shahram Seyedin-Noor | Address on File | | | | | | |
| Civilization Ventures 415 Investments Ample L.P. | | 595 Pacific Ave | 4th Floor | | San Francisco | CA | 94133 | |
| Civilization Ventures II LP | Attn Shahram Seyedin-Noor | Address on File | | | | | | |
| Civilization Ventures II LP | | 595 Pacific Ave | 4th Floor | | San Francisco | CA | 94133 | |
| CKC Laboratories, Inc. | | 5046 Sierra Pines Drive | | | Mariposa | CA | 95338 | |
| Claudia Clement | | Address on File | | | | | | |
| Clay Chidester | | Address on File | | | | | | |
| Clifton Buckley | | Address on File | | | | | | |
| Cobbs Allen Capital, LLC | | 250 Filmore St | Ste 150 | | Denver | CO | 80206 | |
| Coblentz Patch Duffy & Bass LLP | Attn Alan Gennis, Esq. | One Montgomery St | Suite 3000 | | San Francisco | CA | 94104 | |
| Colin McCormick | Attn Colin McCormick | Address on File | | | | | | |
| Comcast | | PO Box 60533 | | | City of Industry | CA | 91716 | |
| Conexwest- (Bison Group Inc) | | 17100 South Harlan Road | | | Lathrop | CA | 95330 | |
| Conner McEldowney | | Address on File | | | | | | |
| Conner McEldowney | | Address on File | | | | | | |
| Cooley LLP | | 3 Embarcadero Center | 20th Floor | | San Francisco | CA | 94111-4004 | |
| Cooper Copland | | Address on File | | | | | | |
| Cordelia Industrial 1, LP | Attn Michael Jaeger | 1 Blackfield Dr #101 | | | Tiburon | CA | 94920 | |
| Corey Whitfield | | Address on File | | | | | | |
| Costal Corporation | | Coastal One, Plot No.1, Balaji Nagar, Door No. 8-1-5/4 3rd & 4th Floor | Siripuram, Visakhapatnam | | Andhra Prades | | 530003 | India |
| Cox Automotive Vehicle Acquisition Services, Inc | | 6205A Peachtree Dunwoody Road | 3rd Floor | | Atlanta | GA | 30328 | |
| CPC | | 97 SIHEUNG-DAERO | #23-209 | | Seoul, Geumcheon-ku | | 8639 | Korea |
| Crane Tech Inc. | | 2585 Nicholson St | | | San Leandro | CA | 94577 | |
| CSA America Testing & Certification LLC | | 8501/8801 East Pleasant Valley Road | | | Cleveland | OH | 44131-5575 | |
| CSC | | 251 Little Falls Drive | | | Wilmington | DE | 19808-1674 | |
| Cuong Tran | | Address on File | | | | | | |
| CV Resources | | 5291 California Ave #310 | | | Irvine | CA | 92617 | |
| CVR Buyer LLC | | 5291 California Avenue | | | Irvine | CA | 92617 | |
| CZS Property Management, LLC | | 211 South Hill Drive, 2Nd Floor | Floor 2 | | Brisbane | CA | 94005 | |
| Daedalus Lift & Access Equipments Private Limited | | Gat No. 390, Dehu - Alandi Rd, | | | Maharashtra | | 411062 | India |
| Daimler Truck Financial Services Asia. Co. Ltd | | Izumi Garden Tower | 1-6-1 Roppongi | | Tokyo | Minato | 106-6090 | Japan |
| Dang Cu Khoa Cao | | Address on File | | | | | | |
| Daniel Riad | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Zivney | | Address on File | | | | | | |
| David Hoyt | | Address on File | | | | | | |
| DC Office of Tax and Revenue | | PO Box 96166 | | | Washington | DC | 20090 | |
| DCT Valley Drive CA LP | Prologis | 680 N. McCarthy Blvd | Suite 100 | | Milpitas | CA | 95035 | |
| Derek Wong-Yee | | Address on File | | | | | | |
| Derick Prentice | | Address on File | | | | | | |
| DeWarren Jefferson | | Address on File | | | | | | |
| Dhyey Lalseta | | Address on File | | | | | | |
| Diana Aranda | | Address on File | | | | | | |
| Disruptive Innovation Fund, L.P. | c/o Rose Park Advisors, LLC | Address on File | | | | | | |
| DO RFID TAG smart information technology CO,.LTD | | #610, Weilaishijie, Nancheng District | | | Dongguan City, Guangdong Province | | | China |
| Dominick Martin | | Address on File | | | | | | |
| DONALDSON COMPANY INC | | 1400 WEST 94TH STREET | | | BLOOMINGTON | MN | 55431 | |
| Donaldson Company, Inc. | | 1400 West 94th Street | | | Minneapolis | MN | 55431 | |
| Dongguan City Yuhuang Electronics Technology Co.,LTD. | | Address on File | | | | | | |
| Dongguan PUW EPTFE Material Co., Ltd. | | Xinfeng Road No.1, Mowu industrial area, Wanjiang district | | | Dongguan City, Guangdong Province | | | China |
| DoorDash Essentials LLC | | 303 2nd Street | South Tower, Ste 800 | | San Francisco | CA | 94107 | |
| Dreamwork International Investments Ltd. | | Address on File | | | | | | |
| Drive Sally LLC | | 2359 Borden Ave | | | Long Island City | NY | 11101 | |
| E and M | | 126 Mill Street | | | Healdsburg | CA | 95448 | |
| E.Go Mobile Se | | LilienthalstraAYe 1 | | | Aachen | | 52068 | Germany |
| Eagle Protective Services | Private Security Services | 156 South Spruce Ave, Suite 208-B | | | South San Francisco | CA | 94080 | |
| EAN SERVICES LLC | BANKRUPTCY | PO BOX 402383 | | | ATLANTA | GA | 30384-2383 | |
| EAN SERVICES, LLC | MARY BUSHYHEAD | 14002 E 21ST ST SUITE 1500 | | | TULSA | OK | 74134 | |
| EAST BAY MOTORS LLC | | 2569 Castro Valley Blvd | | | Castro Valley | CA | 94546 | |
| EcoVerse Solutions | | 250 Benton Ct. | | | Walnut | CA | 91789 | |
| Edson Campos | | Address on File | | | | | | |
| Eduardo Ramos | | Address on File | | | | | | |
| Edward Scarsella | | Address on File | | | | | | |
| EEI Fund 4 Investment Limited Partnership | | 5-11-1-201 Higashigotanda | | | Tokyo | Shinagawa | 141-0022 | Japan |
| Egicon USA, Inc. | | 401 N Michigan Ave AE 1720 | | | Chicago | IL | 60611 | |
| Eleanor OCallaghan | | Address on File | | | | | | |
| Electronic Circulation Center | | 2660 Vista Pacific Drive | | | Oceanside | CA | 92056 | |
| Elektrobit Automotive Americas Inc. | | 18911 North Creek Parkway | Ste 100 | | Bothell | WA | 98011 | |
| Element Materials Technology | | 27485 George Merrelli Drive | | | Warren | MI | 48092-2709 | |
| Element Materials Technology Detroit LLC | | 9987 Carver Rd Suite 400 | | | Blue Ash | OH | 45242 | |
| Ellsworth Adhesives & Dispensing Solution | | W129 N10825 Washington Drive | | | Germantown | WI | 53022 | |
| Emily Kind | | Address on File | | | | | | |
| EMIS Solutions Pvt. Ltd. | | No. 237 A-5, Hosur Road | | | Bommasandra Industrial Area Bangalore | | 560099 | India |
| ENEOS Holdings | | 1-1-2 | Otemachi | | Tokyo | Chiyoda-ku | 100-8162 | Japan |

Exhibit D
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENEOS Innovation Partners Godo Kaisha | c/o ENEOS Holdings, Inc. | Address on File | | | | | | |
| Enterprise Rent-A-Car-Enterprise Holdings Inc | | Po Box 840173 | | | Kansas City | MO | 64184-0173 | |
| Environmental Protection Agency | | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| Eric Delgado | | Address on File | | | | | | |
| Eric Miller | | Address on File | | | | | | |
| Eric Miller | | Address on File | | | | | | |
| Eric Mitchell | | Address on File | | | | | | |
| Eric Sorensen | | Address on File | | | | | | |
| Erica Duran | | Address on File | | | | | | |
| Erick Tinoco-Ontiveros | | Address on File | | | | | | |
| Erid Pineda | | Address on File | | | | | | |
| Erique-Joseph Gigante | | Address on File | | | | | | |
| Ernesto Juan Nanni Vega | | Address on File | | | | | | |
| Ernesto Mojica | | Address on File | | | | | | |
| ESPEC North America, Inc | | 4141 Central Parkway | | | Hudsonville | MI | 49426 | |
| Evan Lemson | | Address on File | | | | | | |
| EVE Energy North America Corporation | | 22 Village Pointe Drive | | | Powell | OH | 43065 | |
| Evergreen IT Solutions | | 37390 Centralmont Pl | | | Fremont | CA | 94536 | |
| FABRI-TECH COMPONENTS, INC. | | 576 Sycamore Drive | | | Milpitas | CA | 95035 | |
| Fan Qi Wang | | Address on File | | | | | | |
| Fastenal Co | | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| Fastenal Company | | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| Fathom | | 1050 Walnut Ridge Drive | | | Hartland | WI | 53029 | |
| FCA US LLC | Attn General Counsel | 1000 Chrysler Dr | | | Auburn Hills | MI | 48326 | |
| FedEx | | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| Feltis And Feltis | | 67 Grand St | | | Redwood City | CA | 94062 | |
| Ferre Baztan | | Address on File | | | | | | |
| Firemans Fund Indemnity Corporation | | 247 East Front St | | | Trenton | NJ | 08611 | |
| First Insurance Funding | | 450 Skokie Boulevard | | | Northbrook | IL | 60062 | |
| First Republic Bank | Commercial Loan Servicing | 111 Pine St | | | San Francisco | CA | 94111 | |
| Fishel Law Group | | 602 Sawyer | Suite 400 | | Houston | TX | 77096 | |
| Flexport | | 760 Market Street | 8th Floor | | San Francisco | CA | 94102 | |
| Foley & Lardner LLP | | 500 Woodward Ave, Ste 2700 | | | Detroit | MI | 48226 | |
| Forge Architecture | | 500 Montgomery Street | Suite 2 | | San Francisco | CA | 94111 | |
| Formagrid Inc dba Airtable | | 799 Market St | Fl 8 | | San Francisco | CA | 94103 | |
| Fortegra Specialty Insurance Company | | 10751 Deerwood Park Blvd | Ste 200 | | Jacksonville | FL | 32256 | |
| Francisco Resendes | | Address on File | | | | | | |
| Franklin Moving Services LLC | | Address on File | | | | | | |
| Frederick Kellogg | | Address on File | | | | | | |
| Free2move Iberia S.A.U. | | Calle Doctor Esquerdo | 62 | | Madrid | | 28007 | Spain |
| Free2move SAS | | 45 rue de la Chaussee dAntin | | | Paris | | 75009 | France |
| Frontline Electrical Services | | 3195 Park Road | | | Benicia | CA | 94510 | |
| Future Electronics | Diane Svendson | 41 - Main Street | | | Bolton | MA | 01740 | |
| Future Electronics | Dina Stefanopoulos | 16711 Trans Canada | | | Kirkland | QC | H9H 3L1 | |
| Future Electronics | Dina Stefanopoulos | 16711 Trans Canada | | | Kirkland | QC | H9H 3L1 | Canada |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Future Electronics | | Po Box 201404 | | | Dallas | TX | 75320 | |
| Gabriel Castillo | | Address on File | | | | | | |
| Gabriel Clarence | | Address on File | | | | | | |
| Garrett Remes | | Address on File | | | | | | |
| GearPower Motor | | Address on File | | | | | | |
| Gemini Insurance Company | | 475 Steamboat Rd | | | Greenwich | CT | 06830 | |
| Genesis Building Services, Inc | | 24 East 4Th Avenue | | | San Mateo | CA | 94401 | |
| Genevieve Love | | Address on File | | | | | | |
| Gerard Michael | | Address on File | | | | | | |
| Getzler Henrich & Associates | | 295 Madison Ave | 20th Floor | | New York | NY | 10023 | |
| Gia Abele | | Address on File | | | | | | |
| Gibson Manufacturing | | 917 South Airport Way | | | Manteca | CA | 95337 | |
| Giovanni Catalan | | Address on File | | | | | | |
| Gopal Hrishikesh Tawade | | Address on File | | | | | | |
| Gordian Group, LLC | Liam Ahearn | 950 Third Avenue, 17th Floor | | | New York | NY | 10022 | |
| Gordon Dere | | Address on File | | | | | | |
| GP Reeves, Inc. | | 4551 Holland Ave | | | Holland | MI | 49424 | |
| GPlusMedia | | Sotokanda S Bldg. 4F | 5-2-1 Sotokanda | | Chiyoda-ku | Tokyo | 101-0021 | Japan |
| Greenhouse Software, Inc. | | 18 W 18th St, Fl 9 | | | New York | NY | 10011 | |
| Guangdong Senxin Metal Products Co.,Ltd. | | 8 Zhonghe Rd, Bai Yun Qu | Guang Zhou Shi | | Guang Dong Sheng | | 510540 | China |
| Guardian | | 10 Hudson Yards | | | New York | NY | 10001 | |
| Hakan Peksen | | Address on File | | | | | | |
| Hamid Nazeri | | Address on File | | | | | | |
| Hamid Nazeri | | Address on File | | | | | | |
| Hamid Schricker | | Address on File | | | | | | |
| Hamid Schricker | | Address on File | | | | | | |
| Hammerhead Material Handling | | 1392 East Deere Avenue | #220 | | Santa Ana | CA | 92705 | |
| Harleen Sohal | | Address on File | | | | | | |
| Harrington Industrial Plastics | | 14480 Yorba Ave | | | Chino | CA | 91710 | |
| Harsh Jain | | Address on File | | | | | | |
| Hashmatullah Haidari | | Address on File | | | | | | |
| HAWK ELECTRONICS INC | | 1090 Johnson Dr | | | Buffalo Grove | IL | 60089 | |
| Hector Martinon | | Address on File | | | | | | |
| Hector Trevino | | Address on File | | | | | | |
| Helena Monge | | Address on File | | | | | | |
| HEMI VENTURES FUND I, L.P. | | Address on File | | | | | | |
| Henry Smith | | Address on File | | | | | | |
| Henry Vennard | | Address on File | | | | | | |
| Herc Rentals | | 435 S Van Ness Ave | | | San Francisco | CA | 94103 | |
| Hibiscus 10 LLC | Attn Sebastian Calabro | Address on File | | | | | | |
| Hibiscus 10 LLC | c/o Seb Calabro | Address on File | | | | | | |
| Hino Motors Ltd. | Attn Kazuo Hayami | 1-1 Hinodai 3-chrome | | | Tokyo | Hino-shi | 191-0003 | Japan |
| Hitachi Global Air Power | | North America Operations | 1 Sullair Way | | Michigan City | IN | 46360 | |
| Hitech Circuits | | 3F, Bldg B5, Zhimeihuizhi Industrial Park, Fuyong, Baoae An Dist | | | Shenzhen | GuangDong | 518103 | China |
| Hochiki America Corporation | | 7051 Village Dr | | | Buena Park | CA | 90621 | |
| Hochiki Europe | | Grosvenor Road, Gillingham Business Park | | | Gillingham | | ME8 0SA | United Kingdom |
| Hone Venture Fund II, L.P. | c/o CSC Group | Address on File | | | | | | |
| Hone Venture Fund II, L.P. | | 48 Wall Street | 11th Floor | | New York | NY | 10005 | |

Exhibit D
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hong Wai Tsang | | Address on File | | | | | | |
| HUIZHOU GREETECH ELECTRONICS CO.,LTD (UnionWell Switch) | | No.9 Park Avenue, Longmen | | | Huizhou | Guangdong | 516800 | China |
| Ibrahim Hallaj | | Address on File | | | | | | |
| ifm efector Inc. | | 1100 Atwater Dr | | | Malvern | PA | 19355 | |
| Igus, Inc. | | Po Box 14349 | | | East Providence | RI | 02914 | |
| Infinita Lab Inc. | | 39899 Balentine Drive Suite 200 | | | Newark | CA | 94560 | |
| Insight Direct USA, Inc | | 2701 East Insight Way | | | Chandler | AZ | 85286 | |
| Intercom Inc | | 55 Second St, Suite 400 | | | San Francisco | CA | 94105 | |
| Internal Revenue Serivce | | 450 Golden Gate Ave. | | | San Francisco | CA | 94102 | |
| International Bond & Marine Brokerage, LTD. | | 44 Whippany Road | Suite 109 | | Morristown | NJ | 07960 | |
| Intertek Testing Services N.A Inc | | Po Box 405176 | | | Atlanta | GA | 30384 | |
| Intrinsic Law Corp. | | 12 Gill Street, Suite 1900 | | | Woburn | MA | 01801 | |
| Inversiones Cielo Alto Corp. | | Address on File | | | | | | |
| Inversiones El Monasterio Corp. | | Address on File | | | | | | |
| iPCB | | 4F, Bozhi Center Building | Chentian Industry Zone, Xixiang Town | | Shenzhen, Baoan District | | | China |
| Iryna Kruk | | Address on File | | | | | | |
| Isaiah Wright-Pleasant | | Address on File | | | | | | |
| J&A GARRIGUES S.L.P. | | Plaza de Colon, 2 | | | Madrid | | 28046 | Spain |
| JAB Group, Inc. | | 261 Manitoba Grn | | | Fremont | CA | 94538 | |
| Jahel Santos | | 37390 Centralmont Pl | | | Fremont | CA | 94536 | |
| Jakari ONeal | | Address on File | | | | | | |
| Jake Daniels | | Address on File | | | | | | |
| James Dodge | | Address on File | | | | | | |
| James McIntyre | | Address on File | | | | | | |
| James Sasnett | | Address on File | | | | | | |
| Jamie McMackin | | Address on File | | | | | | |
| Jan Arriola | | Address on File | | | | | | |
| Jan Sudra | | Address on File | | | | | | |
| Janelle MacAya | | Address on File | | | | | | |
| Jarrell Ivy | | Address on File | | | | | | |
| Jason Bermudez | | Address on File | | | | | | |
| JBM Building Maintenance, Inc. | | 5602 Edgerly St | | | Oakland | CA | 94621 | |
| Jenna Perez | | Address on File | | | | | | |
| Jenna Perez | | Address on File | | | | | | |
| Jeremy Isip | | Address on File | | | | | | |
| Jeriza Ayson | | Address on File | | | | | | |
| Jerry I. Speyer | | Address on File | | | | | | |
| Jessica Ling | | Address on File | | | | | | |
| Jimmy Tam | | Address on File | | | | | | |
| Jinan Zhuoxing Intelligent Technology Co., Ltd. | | C-501, Kehui Building, Shunhua Road, High Tech Zone | | | Jinan | Shandong | 262500 | China |
| Jing Pang | | Address on File | | | | | | |
| JL Albano Consulting | | 32737 Artistry Loop | | | Union City | CA | 94587 | |
| Joel Ramos | | Address on File | | | | | | |
| John Abele | | Address on File | | | | | | |
| John de Souza | | Address on File | | | | | | |
| John Louie | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonah Shapiro | | Address on File | | | | | | |
| Jones Lang LaSalle Brokerage, Inc. | | Aon Center 200 East Randolph Drive | | | Chicago | IL | 60601 | |
| Jordan Goldbloom | | Address on File | | | | | | |
| Jorge Alberto Rodriguez Garcia | | Address on File | | | | | | |
| Jorge Lopez Calle | | Address on File | | | | | | |
| Jose Figueroa-Delgado | | Address on File | | | | | | |
| Joseph Cunat | | Address on File | | | | | | |
| Joseph Gleberman | | Address on File | | | | | | |
| JP Morgan Chase | | P O Box 182051 | | | Columbus | OH | 43218 | |
| Juan Ernesto Vega Nanni | | Address on File | | | | | | |
| Juan Irarrazaval Spiniak | | Address on File | | | | | | |
| Justin Dallas | | Address on File | | | | | | |
| Kaier Wo Prototyping Co., Ltd | | No.3, 6th Industrial Zone, Mashantou Community | Gongming Street, Guangming new District | | Shenzhen | | 518106 | China |
| Kaiser Permanente | | 1 Kaiser Plz 19th Floor | | | Oakland | CA | 94612 | |
| Kalil Hernandez-Santos | | Address on File | | | | | | |
| Kanchana Aarumugamangalam | | Address on File | | | | | | |
| Kanden E-House Co, Ltd. | | 3F Aqua Dojima NBF Tower, 1-4-16 Dojimahama | | | Kita-ku | Osaka | 530-0004 | Japan |
| Karbone Energy LLC | | 675 Third Ave | 31st Floor | | New York | NY | 10017 | |
| Karla Tellez | | Address on File | | | | | | |
| Karthik Somasundaram | | Address on File | | | | | | |
| Karuppiah Karuppiah | | Address on File | | | | | | |
| Kat Taylor Revocable Trust Taylor | Attn Kat Taylor | Address on File | | | | | | |
| KCC/Verita Global, LLC | | 222 N. Pacific Coast Highway | 3rd Floor | | El Segundo | CA | 90245 | |
| Keith Jackson | | Address on File | | | | | | |
| Keith Thomas | | Address on File | | | | | | |
| Keith Thomas | | Address on File | | | | | | |
| Kenji Bowers | | Address on File | | | | | | |
| Kenji Bowers | | Address on File | | | | | | |
| Kenji Niwa | | Address on File | | | | | | |
| Kenneth Jimenez | | Address on File | | | | | | |
| Khaled Hassounah | | Address on File | | | | | | |
| Kilroy Realty Corporation | | 12200 West Olympic Blvd | Suite 200 | | Los Angeles | CA | 90064 | |
| Kimberly Rosenberg | | Address on File | | | | | | |
| Kimco Realty Corporation-Stevens Creek Blvd | | P.O. Box 30344 | | | Tampa | FL | 33630 | |
| Kimley-Horn and Associates, Inc. | | 421 Fayetteville St, Suite 600 | | | Raleigh | NC | 27601 | |
| Kinan Rabbat | | Address on File | | | | | | |
| Kinjal Dedhia | | Address on File | | | | | | |
| Kisi | | 45 Main St. | | | Brooklyn | NY | 11201 | |
| Kory McKiou | | Address on File | | | | | | |
| KR 100 Hooper LLC | Kilroy Realty Corporation | 12200 West Olympic Blvd | Suite 200 | | Los Angeles | CA | 90064 | |
| Kraus Investment Partners LLC | | Address on File | | | | | | |
| Kuka Robotics Corporation | | 6600 Center Drive | | | Sterling Heights | MI | 48312 | |
| Kunshan Huaqiao Town Torsion Machinery Equipment Business Department | Zhang Pan | 1-1-805, WorkshopII, No.8 Tanhu 1st Road | Canglong Island | Jiangxia District | Wuhan City, Hubei Province | | 430205 | China |
| Kuo Greg | | Address on File | | | | | | |

Exhibit D
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kyle Criley | | Address on File | | | | | | |
| Kyle Labaro | | Address on File | | | | | | |
| Lac Lieu | | Address on File | | | | | | |
| Laike Mohammad | | Address on File | | | | | | |
| Landmark American Insurance Company | | 945 East Paces Ferry Road NE | Ste 1800 | | Atlanta | GA | 30326 | |
| Law Offices of Jeremy Paternak | | 100 Bush St., Suite 1580 | | | San Francisco | CA | 94104 | |
| Law Offices of William H. Hatcher | | 114 Pierre St | | | Santa Rosa | CA | 95404 | |
| Lawrence Chang | | Address on File | | | | | | |
| LEIGU TECH | | ChangKeGuoJi 505, Road No.1 | China South City | | Shenzhen | Guangdong | 518000 | China |
| Levi Tillemann-Dick | | Address on File | | | | | | |
| Lexon Insurance Company | c/o Sompo International Holdings Ltd. | Waterloo House, 100 Pitts Bay Road | | | Pembroke | | HM 08 | Bermuda |
| LG Energy Solution | | Tower1, Parc1, 108, Yeouidae-Ro | | | Seoul, Yeongdeungpo-gu | | | South Korea |
| Lindsay Stone | | Address on File | | | | | | |
| Lishui City Yongrun Precision Machinery Co., Ltd | | No. 6 Fengling Street, Economic Development Zone | | | Lishui | Zhejiang | 323000 | China |
| Locked in Fire & Engineering | | 25 Crescent Dr #A138 | | | Pleasant Hill | CA | 94523 | |
| Lockton Companies, LLC | | 1600 Market Street | Suite 3400 | | Philadelphia | PA | 19103 | |
| Lou Shrinkle | | Address on File | | | | | | |
| Luco Pedicone | | Address on File | | | | | | |
| LUIS A CABALLERO- B & A Towing | | Address on File | | | | | | |
| Luke Wilson | | Address on File | | | | | | |
| Luz Aguayo | | Address on File | | | | | | |
| Mactech Corporation | Attn Wenpin Kuo | No 89, Lane 36, Sec. 2 Tanxing Rd | Tanzi District | | Taichung City | | 427 | Taiwan |
| MacTech Corporation | | N0.89, Lane 36, Sec. 2, Tanshin Rd, Tanzi Dist. | | | Taichung City | | | Taiwan |
| Makipos Electronics Co., Ltd | | Intracom 2 Tower, No. 33 Cau Dien Street | Phuc Dien | Bac Tu Liem | Bac Tu Liem | | | Vietnam |
| Maleny Sanchez | | Address on File | | | | | | |
| Manish Nimeet Doshi | | Address on File | | | | | | |
| Manuel Fernandez Cereijido | | Address on File | | | | | | |
| Marc Swanson | | Address on File | | | | | | |
| Marchesi Light Alloy | | 45713 Zacoalco de Torres | | | Jalisco | | | Mexico |
| MARCHESI LIGHT ALLOY | | 9300 Metcalf Avenue | | | Overland Park | KS | 66212 | |
| Mariaelena Orrantia | | Address on File | | | | | | |
| Marianella Causo Cateriano | | Address on File | | | | | | |
| Maricela Santo Guerrero | | Address on File | | | | | | |
| Mark Ibrahim | | Address on File | | | | | | |
| Marqose Saephan | | Address on File | | | | | | |
| Marti Ann Meyerson EDS Trust | Attn Marti Meyerson | Address on File | | | | | | |
| Martin Rich Espiritu | | Address on File | | | | | | |
| Matthew Gough | | Address on File | | | | | | |
| Matthew Gough | | Address on File | | | | | | |
| Matthew McGovern | | Address on File | | | | | | |
| Matthew McGovern | | Address on File | | | | | | |
| Matthew Regidor | | Address on File | | | | | | |
| Matthew Sbarra | | Address on File | | | | | | |

Exhibit D
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Wimmer | | Address on File | | | | | | |
| Maxim Integrated Products Inc. | | 160 Rio Robles | | | San Jose | CA | 95134 | |
| Maxim Zolotarev | | Address on File | | | | | | |
| Maya Padmalayam | | Address on File | | | | | | |
| Maya Padmalayam | | Address on File | | | | | | |
| McMaster-Carr Supply | | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| McMaster-Carr Supply Co | | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| McMaster-Carr Supply Co | | PO Box 7690 | | | Chicago | IL | 60680 | |
| Meadville Technologies Company Limited | | 2 On Yiu Street, Metropole Square | Room 1-6, 17-19, 19/F | | Shatin, New Territories | Hong Kong | | China |
| Mecatronic | | Address on File | | | | | | |
| Mega Clean LLC | | 1222 Harrison St, 2321 | | | San Francisco | CA | 94103 | |
| Meinhardt Japan Inc. | c/o Meindhardt Group | Address on File | | | | | | |
| Melissa Anies | | Address on File | | | | | | |
| Mercury | | 555 W Imperial Hwy | | | Brea | CA | 92821 | |
| Merit Assembly | | 5120 Mowry Ave | | | Fremont | CA | 94538 | |
| Mervyn-Jeromme Castillo | | Address on File | | | | | | |
| Metro Elevator Northern California, Inc. | | 125 Mason Cir. | Suite E | | Concord | CA | 94520 | |
| MGA Research Corporation | Susan Stone | 12790 Main Road | | | Akron | NY | 14001 | |
| MGA Research Corporation | | Box 689916 | | | Chicago | IL | 60695 | |
| Michael Jeung | | Address on File | | | | | | |
| Michael Schmelzer | | Address on File | | | | | | |
| Micrometals | | 5616 East La Palma Ave | | | Anaheim | CA | 92807 | |
| Miguel Conde | | Address on File | | | | | | |
| Ming Wai Tsang | | Address on File | | | | | | |
| MingChing Industrial Co., ltd | | Dongsen Building, Nanlian, Longgang District | RM13A07-08 | | Shenzhen City, Guangdong Province | | 518116 | China |
| MiniTec Automation, LLC-DBA Flotronics Inc | | 7214 Gateway Park Dr. | | | Clarkston | MI | 48346 | |
| MiniTec Framing Systems, LLC | | 5602 County Road 41 | | | Farmington | NY | 14425 | |
| Misa Haring | | Address on File | | | | | | |
| misumi | | 26797 Network Place | | | Chicago | IL | 60673 | |
| Mitchell Williams | | Address on File | | | | | | |
| Mitsubishi Corporation | | 1-21, Shibaura 3-chrome | Minato-ku | | Tokyo | | 108-8410 | Japan |
| Mitsubishi Fuso Truck and Bus Corporation | | 10 Ohkura-cho | Nakahara-ku | | Kawasaki | Kanagawa | 211-8522 | Japan |
| Mitsubishi Motors Corporation | Attn Kimio Yatabe | 1-21, Shibaura 3-chrome | Minato-ku | | Tokyo | | 108-8410 | Japan |
| MKB Partners Fund II International, Limited Partnership | | 1 Place Ville Marie | Suite 3670 | | Montreal | QC | H3B 3P2 | Canada |
| MKB Partners Fund II, Limited Partnership | | 1 Place Ville Marie | Suite 3670 | | Montreal | QC | H3B 3P2 | Canada |
| Mohamed Eissa | | Address on File | | | | | | |
| Mohamed Elzaki | | Address on File | | | | | | |
| Mohammad Seyed Razavi | | Address on File | | | | | | |
| Monish Sunku Prabhakar | | Address on File | | | | | | |
| Monkeybrains | | 933 Treat Ave | | | San Francisco | CA | 94110 | |
| Moore Strategic Ventures, LLC | | 11 Times Square | 38th Floor | | New York | NY | 10036 | |
| More Anish | | Address on File | | | | | | |
| Motif Engineers PVT. LTD. | | Plot No. 390 Road No 9 | Ahmedabad | | Gujarat | | 382415 | India |
| Mountz Inc | | 1080 North 11Th Street | | | San Jose | CA | 95112 | |

Exhibit D
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mutual of Omaha | | 3300 Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| MyHeatSinks, Inc. | | PO Box 2187 | | | Livermore | CA | 94551-2187 | |
| NASA ELECTRONICS | | 1970 NW 129th Ave Ste 108 | | | Miami | FL | 33182-2399 | |
| Nathan Tang | | Address on File | | | | | | |
| New Ground Ventures II, LP | | 855 El Camino Real | Ste. 13A-348 | | Palo Alto | CA | 94301 | |
| New Hampshire Department of Revenue Administration | | PO Box 1265 | | | Concord | NH | 03302 | |
| Newland Ventures | | 230 Park Avenue Floor 10 | | | New York | NY | 10169 | |
| Newstart Motion | | #988 EAST TONGFENG RD. | | | KUNSHAN | | 215300 | CHINA |
| NGV Co-Investment Fund, LP | | 855 El Camino Real | Ste. 13A-348 | | Palo Alto | CA | 94301 | |
| Niamatullah Shams | | Address on File | | | | | | |
| Nicholas Geddes | | Address on File | | | | | | |
| Nikhil Raina | | Address on File | | | | | | |
| NINGBO CHAOYUE NEW MATERIAL TECHNOLOGY CO., LTD | | No.10 Chuangxin Road | Xiao Caoe Town | Ningbo | Zhejiang | | | China |
| Nishad Kelkar | | Address on File | | | | | | |
| NL Holding Company, LLC-G & N PRODUCE Nam Lam | | 375 3Rd St | | | Oakland | CA | 94607 | |
| Nolan Ramirez | | Address on File | | | | | | |
| NOR-CAL SUPPLY COMPANY, INC. | | 840 Doolittle Drive | | | San Leandro | CA | 94577 | |
| NORD GEAR CORPORATION | | Nord Gear Corporation | 29287 Network Place | | Chicago | IL | 60673-1292 | |
| Norman Kwong | | Address on File | | | | | | |
| Oak Road Investment Partners LLC | | 3470 Mt. Diablo Blvd. | Suite A-205 | | Lafayette | CA | 94549 | |
| Omar Mohamed Elzaki | | Address on File | | | | | | |
| Opus Packaging | | Dept. 6078 | P.O. Box 30516 | | Lansing | MI | 48909-8016 | |
| Orhan Baran | | Address on File | | | | | | |
| Ozen Engineering, Inc. | | 1210 E Arques Ave #207 | | | Sunnyvale | CA | 94085 | |
| Pacific International Bearing Sales, Inc (PIB) | | 33258 Central Ave | | | Union City | CA | 94587 | |
| Pans Junction Investments, LLC | | 301 Brentwood Ave | | | San Francisco | CA | 94127 | |
| Paola Anjeli Alvarez Estrada | | Address on File | | | | | | |
| Paolo Pier Masutto | | Address on File | | | | | | |
| Paragon Brokers | | 27 Reid St | | | Hamilton | HM | 11 | Bermuda |
| Paymon Shariat-Panahi | | Address on File | | | | | | |
| Pete Ort | | Address on File | | | | | | |
| Peter Wong | | Address on File | | | | | | |
| PG&E | | 2075 Woodside Rd | | | Redwood City | CA | 94061 | |
| Phobal 1 LLC | Attn David Kirschner | Address on File | | | | | | |
| Phobal 1 LLC | c/o Corporate Creations Network Inc. | Address on File | | | | | | |
| Phobal 2 LLC | Attn David Kirschner | Address on File | | | | | | |
| Phobal 2 LLC | c/o Corporate Creations Network Inc. | Address on File | | | | | | |
| Pierre Montet | | Address on File | | | | | | |
| Pillsbury Winthrop Shaw Pittman LLP | | 609 Main Street | Suite 2000 | | Houston | TX | 77002 | |
| Pixma Holdings Ltd | | Kirchstrasse 39 940 | | | Vaduz | | | Liechtenstein |
| PORTAINER.IO LTD | | Po Box 317112 | Hobsonville | | Auckland | | 0664 | New Zealand |
| Prakash Ravikumar | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pramod Vipraja Patil | | Address on File | | | | | | |
| Prateek Alat | | Address on File | | | | | | |
| Pratik Jadhav | | Address on File | | | | | | |
| Prerna Sarkar | | Address on File | | | | | | |
| Prima Operaciones | | Av. Paseo de la Reforma 560 | OF-1005 | | Ciudad de Mexico (Miguel Hidalgo) | | 11000 | Mexico |
| Prologis L.P. | | 1800 Wazee St | | | Denver | CO | 80202 | |
| Prologis Targeted U.S. Logistics Fund LP (AMB Fund III Mosaic, LLC | | 1800 Wazee St | | | Denver | CO | 80202 | |
| Prologis, Inc. | | 1800 Wazee St | Ste 500 | | Denver | CO | 80202 | |
| Promat Inc. | | 1731 Fred Lawson Dr | | | Maryville | TN | 37801 | |
| Promevo Holdings Inc | | 1720 Wildcat Blvd S, Ste 200 | | | Burlington | KY | 41005 | |
| Provigil | | PO Box 677107 | | | Dallas | TX | 75267 | |
| PSA Automobiles S.A. | | Calle Eduardo Barreiros | 110 - KM 7 28041 | | Madrid | | | Spain |
| PT Heatsink | | 2033 Gateway Place | Suite 500 | | San Jose | CA | 95110 | |
| PTT Public Company Limited | | Address on File | | | | | | |
| Putnam Automotive, Inc. | | 3 California Dr | | | Burlingame | CA | 94010 | |
| Qingdao Huarui Hardware Products Co., Ltd. | Da Xin Zhen Nan Wang | Jia Zhuang Cun | Jimo District | | Qingdao | Shandong | | China |
| Qingdao Huarui Hardware Products Co., Ltd. | | South Wangjiazhuang Village, Daxin Town, Jimo | | | Qingdao | Shandong | 266229 | China |
| Qingdao Huarui Hardware Products Co., Ltd. | | Wanli International Plaza, Building A | Room 1309 | | Jimo, Qingdao | | | China |
| QMN - Zhongshan MingRuo Metal Products Co., LTD | | No.169, Fourth Qianjin Road, Tanzhou Town | | | Zhongshan City | | | China |
| Quanta Laboratories | | 3199 De La Cruz Blvd | | | Santa Clara | CA | 95054 | |
| Quinn Purificato | | Address on File | | | | | | |
| Raghunandan Maram | | Address on File | | | | | | |
| Rahman Abid Kodakkadan | | Address on File | | | | | | |
| Raymond Leasing Corporation | | 22 South Canal Street | | | Greene | NY | 13778 | |
| Recology Sunset Scavenger | | 250 Executive Park Boulevard | Ste 2100 | | San Francisco | CA | 94134 | |
| Redwood Materials, Inc. | Attn Colin Campbell | 2800 Lockheed Way | | | Carson City | NV | 89706 | |
| Reliance Trust Company | | 110 Abernathy Road | Suite 400 | | Atlanta | GA | 30328 | |
| Rene Del Toro | | Address on File | | | | | | |
| Repsol Energy Ventures S.A.U. | Gema Garcia Gonz alez | Calle de Mendez Alvaro 44 | | | Madrid | | 28045 | Spain |
| Repsol Energy Ventures, S.A. | | Mendez Alvaro 44 | | | Madrid | | 28042 | Spain |
| Republic Services | | 2901 Industrial Ct | | | Fairfield | CA | 94533 | |
| Reuben, Junius & Rose, LLP | | One Bush St, Suite 600 | | | San Francisco | CA | 94104 | |
| Rhonda Giannini | | Address on File | | | | | | |
| Richard Li | | Address on File | | | | | | |
| Riveron Consulting, LLC | | 2515 Mckinney Ave | | | Dallas | TX | 75201 | |
| RJMS Corporation | | 6999 Southfront Rd | | | Livermore | CA | 94551 | |
| Roanoke Insurance Group Inc | | 1501 E. Woodfield Rd | Suite 400W | | Schaumburg | IL | 60173 | |
| Roanoke Trade Services Inc | | 100 W. Broadway | Suite 510 | | Long Beach | CA | 90802 | |
| Rob Hovland | | Address on File | | | | | | |
| Robert Hovland | | Address on File | | | | | | |
| Robert Linck | | Address on File | | | | | | |
| Robert Pouard | | Address on File | | | | | | |
| Robert Rehberg | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Todd Lincoln, Charles Schwab & Co. Inc., Cust IRA Rollover | | Address on File | | | | | | |
| Robin Neustein | | Address on File | | | | | | |
| Rodrigo Garcia Linares | | Address on File | | | | | | |
| Rohit Rawat | | Address on File | | | | | | |
| Rotem Berger | | Address on File | | | | | | |
| RSM US LLP | | 5155 Paysphere Circle | | | Chicago | IL | 60674-0051 | |
| RT Specialty - Chicago | | 500 W Monroe | 30th Floor | | Chicago | IL | 60661 | |
| Ryan Devine | | Address on File | | | | | | |
| Ryan Waterman | | Address on File | | | | | | |
| Sa Martinez | | Address on File | | | | | | |
| Sabrina Ohanian | | Address on File | | | | | | |
| SABRINA OHANIAN, HENRY SMITH, and MARICELA GUERRERO SANTO on behalf of themselves and all other persons similarly situated | Jahan Sagafi | Outten & Golden LLP | One California St, 12th Fl | | San Francisco | CA | 94111 | |
| SABRINA OHANIAN, HENRY SMITH, and MARICELA GUERRERO SANTO on behalf of themselves and all other persons similarly situated | Mary Olsen, M. Vance McCrary | The Gardner Firm, P.C. | 182 St. Francis St, Ste 103 | | Mobile | AL | 36602 | |
| SABRINA OHANIAN, HENRY SMITH, and MARICELA GUERRERO SANTO on behalf of themselves and all other persons similarly situated | Stuart Miller | Lankenau & Miller LLP | 100 Nassau St, 8th Fl | | New York | NY | 10007 | |
| Saideep Vollala | | Address on File | | | | | | |
| Samba TV | | 118 King St | | | San Francisco | CA | 94107 | |
| San Francisco City Option | | Po Box 7720 | | | San Francisco | CA | 94120 | |
| San Francisco Public Utilities | | 525 Golden Gate Ave | SFPUC Headquarters | | San Francisco | CA | 94102 | |
| San Mateo County Assessor | | 555 County Center | 1st Floor | | Redwood City | CA | 94063 | |
| San Mateo County Tax Collector | | Po Box 45901 | | | San Francisco | CA | 94145 | |
| Sanjeev Mehra Irrevocable Gift Trust | | Address on File | | | | | | |
| SAP Concur | | Address on File | | | | | | |
| Sarderval Spain S.L.U | | Calle Luis I | 54 | | Madrid | | 28031 | Spain |
| Saroj Shrestha | | Address on File | | | | | | |
| Savino Del Bene USA Inc | Attn Andrew R. Spector | c/o Spector Rubin, P.A. | 3250 Mary Street, Suite 405 | | Miami | FL | 33133 | |
| Savino Del Bene USA Inc | Attn Troy Geisser | c/o Spector Rubin, P.A. | 11 Broadway, Suite 615 | | New York | NY | 10004 | |
| SAVINO DEL BENE USA INC | c/o Robert Borak | Spector Rubin, P.A. | 3250 Mary Street | Suite 405 | Miami | FL | 33133 | |
| SAVINO DEL BENE USA INC | | 34 Englehard Ave | | | Avenel | NJ | 07001 | |
| Savino del Bene USA Inc. | Lima Zawaideh | Savino del Bene USA- San Francisco | 400 Oysterpoint Blvd Suite 112 | | San Francisco | CA | 94080 | |
| Savino del Bene USA Inc. | Robin Scott | 34 Englehard Ave | | | Avenel | NJ | 07001 | |
| Schneider Wallace Cottrell Kim LLP | | 2000 Powell St | Suite 1400 | | Emeryville | CA | 94608 | |
| Scott Haessly | | Address on File | | | | | | |
| Sean Kearney | | Address on File | | | | | | |
| Seaport Parkway LP | CZS Property Management LLC | 211 S Hill Dr | 2nd Floor | | Brisbane | CA | 94005 | |
| Seedco Capital | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seela Haidari | | Address on File | | | | | | |
| SENKO (U.S.A.) INC. | | 450 East Devon Avenue | | | Itasca | IL | 60143 | |
| Sequoia | | 1850 Gateway Drive | | | San Mateo | CA | 94404 | |
| Sequoia One PEO, LLC | | 350 W. Washington St | Suite 301 | | Tempe | AZ | 85288 | |
| SF Fire Department | | 698 - 2nd Street | | | San Francisco | CA | 94107 | |
| SGS North America Inc. | | 151 James Dr W | | | Saint Rose | LA | 70087 | |
| Shaquise Alexander | | Address on File | | | | | | |
| Shaun-Austin Ross | | Address on File | | | | | | |
| Shell Ventures LLC | | 150 N. Dairy Ashford Rd. | | | Houston | TX | 77079 | |
| Shen Zhen Mai Jin Metal Works Co.,Ltd. | | Baoneng Technology Park | Qinghu Village, Qinghu Community | Longhua Street, Longhua District | Shenzhen City, Guangdong Province | | | China |
| SHENZHEN ALINKTEK CO.,LTD | | Floor 3, Building H, Huachuangda Rd 42# | Business Center, Xinghua No.1 | | Shenzhen | | | China |
| Shenzhen Ameixin Plastic Co., Ltd | | 2F, Building D, Dingfeng Hi-tech Park, Shapuwei | Songgang Street | | Shenzhen | Guangdong | | China |
| Shenzhen Aperture Technology Co., Ltd | | 410-C025, China Merchants Port Plaz A, No.1 | Gongye 3rd Street, Shekou | | Shenzhen | | | China |
| Shenzhen Infypower Co., Ltd. | | 1st Floor, No. 1, Linoya Industrial Park | Tangtou No.1 Road, Shiyan Street | Baoan District | Shenzhen | Guangdong | 518108 | China |
| ShenZhen XinHaiWang Technology Co., Ltd | | Xiumei Building, Jinxiudongfang, Longgang Center City | #15C | | Shenzhen | | 518172 | China |
| Shiv Chopra | | Address on File | | | | | | |
| Shivam Shetty | | Address on File | | | | | | |
| Sicheng Zou | | Address on File | | | | | | |
| SIERRA Productions B.V. | | Jan Kiststraat 189 1018 PM | Noord-Holland | | Amsterdam | | | Netherlands |
| Sijie Zhou | | Address on File | | | | | | |
| Silicon Valley Disposition, Inc. | | 3 E 3rd Ave | | | San Mateo | CA | 94401-4010 | |
| SILVEIRA AND SONS INC- 701 International Blvd Lease | | 499 Embarcadero | 45670 | | Oakland | CA | 94606 | |
| Silver Fern Chemical Inc | | 121 West De La Guerra Street, Suite B | | | Santa Barbara | CA | 93101 | |
| SingerLewak | | 10960 Wilshire Boulevard | Floor 7th | | Los Angeles | CA | 90024 | |
| Slamtec | | Room 601, 6th Floor, Kailong Technology Building | Building 3, No. 6, Lane 3158 | Longdong Avenue | Shanghai | | | China |
| Smart Vietnam | | Address on File | | | | | | |
| Smartsheet | | 500 108th Ave NE, #200 | | | Bellevue | WA | 98004 | |
| Smriti Jha | | Address on File | | | | | | |
| SMRT Ventures Pte Ltd | | Address on File | | | | | | |
| Sonic | | 2260 Apollo Way | | | Santa Rosa | CA | 95407 | |
| Souparna Gangopadhyay | | Address on File | | | | | | |
| South San Francisco Fire Department | | 480 N Canal St | | | South San Francisco | CA | 94080 | |
| South San Francisco Scavenger Company, Inc. | | 500 E Jamie Ct | | | South San Francisco | CA | 94080 | |
| Star Engineering & Electronics | | One Vaillancourt Drive | | | North Attleboro | MA | 02763 | |
| State Energy Resources Conversation and Development Commission | Nzube Okemiri | 715 P St | Ms-18 | | Sacramento | CA | 95814 | |
| STATE OF CALIFORNIA DEPARTMENT OF TRANSPORTATION | | 1120 N Street | | | Sacramento | CA | 95814 | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of California Franchise Tax Board | | PO Box 1286 | | | Rancho Cordova | CA | 95741 | |
| Stellantis Europe S.p.A | Attn Marco Toniutti | Corso Agnelli 200 | | | Torino | | 10135 | Italy |
| Stellantis Ventures B.V. | Attn Executive Board Member | Taurus Avenue 1 | | | Hoofddorp | | 2132 LS | Netherlands |
| Stephanie Blankley | | Address on File | | | | | | |
| Stephen Liu | | Address on File | | | | | | |
| Steven Engineering | | 230 Ryan Way | | | South San Francisco | CA | 94080 | |
| Steven L Shrinkle | | Address on File | | | | | | |
| Stratasys Direct Manufacturing | | 29185 Network Place | | | Chicago | IL | 60673 | |
| Summi Rizvi | | Address on File | | | | | | |
| Summit AR | | 12201 Champlin Dr | | | Champlin | MN | 55316-1930 | |
| Sun Roofing & Construction Company, Inc. (Premier Roofing Supply Inc.) | | 8803 G St | | | Oakland | CA | 94621 | |
| Sunbelt Rentals | | 1799 Innovation Point | PO BOX 409211 | | Fort Mill | SC | 29715 | |
| Sunil Bhilotra | | Address on File | | | | | | |
| Surya Auroprem | | Address on File | | | | | | |
| Susan E. Shrinkle-Emmons | | Address on File | | | | | | |
| Susan Surapruik | | Address on File | | | | | | |
| Suyash Enterprises | | W-222, MIDC Area, Ambad | | | Nashik, Maharashtra | | 422010 | India |
| Suyash Pandya | | Address on File | | | | | | |
| Suyash Yogen Pandya | | Address on File | | | | | | |
| Suzhou Dasen Electronics Material Co., Ltd. | | Lvjing Business Center, No.199 Tayun Road | Yuexi, Wushong Dis., Suzhou | | Jiangsu | | | China |
| Swope Design Solutions | | 150 Hooper St. Unit 101 | | | San Francisco | CA | 94107 | |
| Sybridge | | 265 Spring Lake Dr | | | Itasca | IL | 60143-3203 | |
| Tafapolsky & Smith LLP | | 33 New Montgomery Street | Ste 1400 | | San Francisco | CA | 94105 | |
| Tamarack FI Ample I LLC | | 30 Beechcroft Road | | | Greenwich | CT | 06830 | |
| Tamarack Global Opportunities I LP | | 30 Beechcroft Road | | | Greenwich | CT | 06830 | |
| Tamarack Global Opportunities LLP | | 30 Beechcroft Road | | | Greenwich | CT | 06830 | |
| Tannar Veatch | | Address on File | | | | | | |
| Tatsuya Tasaki | | Address on File | | | | | | |
| Taylor-Connor Partnership | | 8717 G St. | | | Oakland | CA | 94621 | |
| TCR Advanced Engineering Pvt. Ltd. (India) | | 250-252/9, GIDC Estate, Makarpura | Vadodara | | Gujarat | | 390010 | India |
| Teja Vanteddu | | Address on File | | | | | | |
| Teknic Inc | | 7650 Omnitech Place | | | Victor | NY | 14564 | |
| Temirlan Razak | | Address on File | | | | | | |
| Texas Comptroller of Public Accounts | | 111 East 17th St | Lyndon B. Johnson State Office Building | | Austin | TX | 78774 | |
| TGM I, A SERIES OF TGM FUNDS, LP | | Address on File | | | | | | |
| The Boston Consulting Group, Inc. | | 200 Pier 4 Boulevard | | | Boston | MA | 02210 | |
| The Boston Consulting Group, Inc. | | Two Embarcadero Center, Suite 2400 | | | San Francisco | CA | 94111 | |
| The Delaware Department of State Divison of Corporations | | PO Box 898 | | | Dover | DE | 19903 | |

Exhibit D
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Fire Consultants, Inc. | | 2890 North Main Street, Suite 210 | | | Walnut Creek | CA | 94597 | |
| The Kitchens Inc. DBA Forkable | | 5214F Diamond Heights Blvd | | | San Francisco | CA | 94131 | |
| The MathWorks Inc. | | 3 Apple Hill Dr | | | Natick | MA | 01760 | |
| The Olander Company, Inc. | | 144 Commercial St | | | Sunnyvale | CA | 94086 | |
| The Pape Group Inc | | 355 Goodpasture Island Rd | | | Eugene | OR | 97401 | |
| The Pape Group- Pape Material Handling Inc | | 355 Goodpasture Island Rd | | | Eugene | OR | 97401 | |
| Thermo Heating Elements, LLC | | 273 Langston Road | | | Piedmont | SC | 29673 | |
| Thomas Degen | | Address on File | | | | | | |
| Thomas Ly | | Address on File | | | | | | |
| ThreeBond International, Inc. | | 6184 Schumacher Park Drive | | | West Chester | OH | 45069 | |
| Tienchai Wirojsaksaree | | Address on File | | | | | | |
| Timmathy Koy | | Address on File | | | | | | |
| TMI Associates | | 106-6123 6-10-1 Roppongi | Tokyo Roppongi Hills Mori Tower 23rd Floor | | Minato-ku | Tokyo | | Japan |
| Todd Meeks | | Address on File | | | | | | |
| Todd Perry | | Address on File | | | | | | |
| Tongrun International | | 2501 Pecan Street | | | Bonham | TX | 75418 | |
| Total Quality Logistics (TQL) | | 1701 Edison Drive | PO Box 63569 | | Milford | OH | 45150 | |
| Total Quality Logistics LLC | | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| Toyota Equipment Finance | RJMS Corporation | 6999 Southfront Rd | | | Livermore | CA | 94551 | |
| Toyota Industries Commercial Finance, Inc | | 6999 Southfront Rd | | | Livermore | CA | 94551 | |
| Toyota Industries Commercial Finance, Inc | | Po Box 660926 | | | Dallas | TX | 75266 | |
| TOYOTA MATERIAL HANDLING NORTHERN CA | | 6999 Southfront Road | | | Livermore | CA | 94551 | |
| Toyota Motor Corporation | Attn Kunihiko Sakata | 1 Toyota-cho | | | Toyota | Aichi | 471-8572 | Japan |
| TQL Global, LLC | Dinsmore & Shohl LLP | Yosina M. Lissebeck | 655 West Broadway, Ste 800 | | San Diego | CA | 92101 | |
| Transform Ample, LP | | Address on File | | | | | | |
| Trevor Meredith | | Address on File | | | | | | |
| Trevor Watson | | Address on File | | | | | | |
| TRIREC Ample Pte Ltd | | Address on File | | | | | | |
| Tristan Oleynik | | Address on File | | | | | | |
| Troy Lingle | | Address on File | | | | | | |
| TRS International Mfg., Inc | | 27152 Burbank | | | Foothill Ranch | CA | 92610 | |
| Trumony Aluminum Limited | | D-7, Dongchuang Sci&Tech Park Jinfeng Road | | | Suzhou | | 215000 | China |
| Tsadok Shvo | | Address on File | | | | | | |
| Tungking See | | Address on File | | | | | | |
| TUV Rheinland of North America, Inc. | | Box 392672 | | | Pittsburgh | PA | 15251-9672 | |
| TUV SUD America | | 1866 New Energy Way | | | Auburn Hills | MI | 48326 | |
| TUV SUD America Inc | | 401 Edge Water Pl Ste 500 | | | Wakefield | MA | 01880 | |
| Twelve Bridge Capital | | 602 Sawyer Suite 400 | | | Houston | TX | 77096 | |
| U.S. Bank National Finance | Insurance Department | 1310 Madrid St | | | Marshall | MN | 56258 | |
| U.S. Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| Uber Technologies Inc. | | 1515 Third St | | | San Francisco | CA | 94158 | |
| UL LLC | | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| UL Solutions | | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTRA CORPOTECH PRIVATE LIMITED | | Gat No. 854 to 863 & 776, Nighoje Kuruli Road Nighoje, Chakan, Pune | | | Maharashtra | | 410 501 | India |
| United of Omaha Life Insurance Company | | 3300 Mutual of Omaha Plaza | CSO Agency Service | | Omaha | NE | 68175 | |
| United Rentals (North America) Inc | | Po Box 051122 | | | Los Angeles | CA | 90074 | |
| UPS Supply Chain Solutions, Inc. | | 55 Glenlake Parkway, NE | | | Alpharetta | GA | 30328 | |
| Ursula Cateriano | | Address on File | | | | | | |
| US Customs and Border Protection | | 33 New Montgomery St | 16th Floor | | San Francisco | CA | 94105 | |
| US Department of Homeland Security | | 2707 Martin Luther King Jr Ave SE | | | Washington | DC | 20528-0525 | |
| Usenda | | No. 7, Lijing Road, Jiangbei New Area, Nanjing | | | Jiangsu | | 210032 | China |
| Usman Khan | | Address on File | | | | | | |
| VALUEGREAT(HUI ZHOU)TECHNOLOGY CO.,LTD | | No.21 Huanqiao South Road, Chenjiang | | | Huizhou | | | China |
| Varsavsky Axel Springer GMBH & Co. KG | | Avenida de Europa 4 | Planta 1 | | Madrid | | | Spain |
| Vavakakala Palutea Maafu | | Address on File | | | | | | |
| Venkel Ltd. | | 5900 Shepherd Mountain Cove, Building 1 | | | Austin | TX | 78730 | |
| Vighnesh Rane | | Address on File | | | | | | |
| Vikas Gupta | | Address on File | | | | | | |
| Violin Technologies | | MEPZ Special Economic Zone SDF - II (lots 1,2,3,4,20,21) | | | Tambaram, Chennai | Tamil Nadu | 600045 | India |
| Vision supply | | 5113 Dalmeny Ct | | | Columbus | OH | 43220 | |
| VSC Consulting Services, Inc | | 76 2Nd Street | | | San Francisco | CA | 94105 | |
| Wai Hong Tsang | | Address on File | | | | | | |
| Wai Ming Tsang | | Address on File | | | | | | |
| Washington State Department of Revenue | | 2101 4th Ave. | Suite 1400 | | Seattle | WA | 98121 | |
| Webasto Thermo & Comfort North America, Inc. | | 15083 North Road | | | Fenton | MI | 48430 | |
| weConnect | | Address on File | | | | | | |
| WHACHINE BROTHERS LTD. | | Building #7,Incubation Zone, No.2 Jingtang Road. East District | | | Wenling City | | 217511 | China |
| William Bentley | | Address on File | | | | | | |
| William Peronilla | | Address on File | | | | | | |
| William Stopczynski | | Address on File | | | | | | |
| William Thompson | | Address on File | | | | | | |
| WilmerHale | | 2100 Pennsylvania Avenue Northwest | Suite 400 | | Washington | DC | 20037 | |
| WilmerHale LLP | | 2600 El Camino Real | Suite 400 | | Palo Alto | CA | 94306 | |
| Windemere Electric | | 35640 Fremont, Suite 145 | Suite 145 | | Fremont | CA | 94536 | |
| Wintek Circuit Technology Ltd. | | Shennan Road #6007, Anhui Building | No.1613 | | Shenzhen, Futian District | | 518034 | China |
| Wiregrass Technologies | | 955 Tate Dr | | | Dothan | AL | 36301 | |

**Exhibit D**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wisconsin Department of Revenue | | PO Box 8908 | | | Madison | WI | 53708 | |
| WorldQuant Ventures LLC | | Address on File | | | | | | |
| Wuxi Aston Electric Co., Ltd. | | Bashi, Xibei Town, Xishan District | | | Wuxi City, Jiangsu Province | | 214194 | China |
| Wuxi Aston Electric Co., Ltd. | | No. 8 Zhangjingjingda South Road | Xibei Town Xishan District | | Wuxi | Jiangsu | 214194 | China |
| Xerxes Lansang | | Address on File | | | | | | |
| XFMRS | | 7570 East Landersdale Road | | | Camby | IN | 46113 | |
| Xin Zhao | | Address on File | | | | | | |
| Xometry | | 6116 Executive Blvd | Suite 800 | | North Bethesda | MD | 20852 | |
| XYZ VENTURE CAPITAL GO FASTER FUND I, LP | | Address on File | | | | | | |
| Yashodhar Narvaneni | | Address on File | | | | | | |
| Yasser Sabbagh | | Address on File | | | | | | |
| Yi-Ching Tu | | Address on File | | | | | | |
| Youjian Huang | | Address on File | | | | | | |
| YuanPeng Plastic Products Co. Ltd | | #61, Baotian 3rd Rd | Xi Xiang Town, Baoan | | Shenzhen | | | China |
| Yun-Nung Chou | | Address on File | | | | | | |
| Zarc Recycling | | 26 S Linden Ave | | | South San Francisco | CA | 94080 | |
| Zemarc Corporation | | 6431 Flotilla St | | | Commerce | CA | 90040 | |
| Zen Properties Management LLC-6341 Ridgeway Drive | | 15203 Severyns Rd | | | Tustin | CA | 92782 | |
| ZeroCater, Inc | | 44 Montgomery Street | 3rd Floor | | San Francisco | CA | 94104 | |
| Zhongshan Hord Rapidtools Co.,Ltd. | | Yixian Road No.112, Torch Development Zone, C Bldg | | | Zhongshan | Guangdong | 528437 | China |
| Zoumana Cisse | | Address on File | | | | | | |
| Zylog Composites Pvt Ltd | | Zylog Tower, Lane No 4, Behind Bank of Baroda, Kalyani Nagar | | | Pune | | 410006 | India |